GMO FORESTRY FUND 3, L.P., a
Delaware limited partnership,
Plaintiff–Appellee,

v.

Jeffrey L. ELLIS, Defendant–Appellant.

GMO Forestry Fund 3, L.P., a
Delaware limited partnership,
Plaintiff–Appellant,

v.

Jeffrey L. Ellis, Defendant–Appellee.

Nos. 08–1472, 08–1495.

United States Court of Appeals,
Fourth Circuit.

Argued: May 14, 2009.

Decided: June 11, 2009.

Eric B. Snyder, Bailey & Glasser, LLP,
Charleston, West Virginia, for Jeffrey L.
Ellis. Kenneth Eugene Webb, Jr.,
Bowles, Rice, McDavid, Graff & Love,
PLLC, Charleston, West Virginia, for
GMO Forestry Fund 3, L.P., a Delaware
limited partnership.

Before SHEDD and DUNCAN, Circuit
Judges, and FREDERICK P. STAMP,
JR., Senior United States District Judge
for the Northern District of West Virginia,
sitting by designation.

Affirmed by unpublished PER
CURIAM opinion.

Unpublished opinions are not binding
precedent in this circuit.

PER CURIAM:

Jeffrey L. Ellis appeals the finding of
the district court that GMO Forestry Fund
3, L.P. ("GMO") has superior title to a
334.89–acre tract of land in McDowell
County, West Virginia ("subject proper-
ty"). GMO cross-appeals the district
court's grant of summary judgment in El-
lis' favor on its claim of slander of title.
Finding no reversible error, we affirm.

I.

GMO filed suit against Ellis seeking to
quiet title to the subject property and al-
leging that Ellis had committed slander of
title by recording a deed claiming owner-
ship of the subject property. The district
court granted partial summary judgment

in favor of Ellis on GMO's slander of title claim but held that GMO had valid and proper title to the subject property superior to Ellis' claim of title.

In granting summary judgment on the slander of title claim, the district court found that GMO had not met its burden of showing that Ellis acted with the requisite malice necessary to support such a claim. *See TXO Production Corp. v. Alliance Resources Corp.*, 187 W.Va. 457, 419 S.E.2d 870, 879 (1992) (holding that malice is an element of a slander of title action). GMO argued that Ellis acted with malice by not conducting a title search and by ignoring a notation on the plat of the survey performed at Ellis' request that stated that the surveyor did not warrant ownership of the property surveyed.[1] The district court noted that although Ellis' actions may have been questionable, no reasonable jury could find that he acted with malice as defined by *TXO;* therefore, the court granted Ellis' motion for summary judgment on the slander of title claim.

In regard to GMO's action to quiet title against Ellis, the parties agreed to the appointment of a special master. The special master held an evidentiary hearing at which both parties produced documentary evidence and live testimony relevant to their respective claims to the subject property. The special master issued a report that found that GMO had valid legal and equitable title to the subject property superior to that of Ellis. *See* J.A. 415. GMO moved the district court to adopt the report. Ellis opposed GMO's motion and also made specific objections to the report. After sustaining several of Ellis' objec-

tions, the district court adopted the report and entered judgment against Ellis.[2]

## II.

We review the district court's grant of summary judgment on the slander of title claim *de novo. See Fuisz v. Selective Ins. Co. of Am.*, 61 F.3d 238, 241 (4th Cir.1995). On the quiet title action, we review the district court's findings of fact for clear error and review its legal conclusions *de novo. See United States v. Green*, 436 F.3d 449, 456 (4th Cir.2006).

Having reviewed the record and the applicable law, and having had the benefit of oral argument, we affirm the judgment based substantially on the reasoning of the district court.

*AFFIRMED.*

---

1. At oral argument, GMO conceded that there was no evidence in the record that Ellis had knowledge of any other claim to the subject property when he filed his deed.

2. *Ellis* also argues that the district court erred by not requiring GMO to produce evidence of

actual possession as an element of its quiet title action. The district court correctly found that proof of actual possession is not required. *See Flynn Coal & Lumber Co. v. F.W. White Lumber Corp.*, 110 W.Va. 262, 157 S.E. 588, 589 (1931).